**Sean L. HAGINS, Appellant**

**v.**

**Frank SPINA II, Frank Spina II, Attorney being sued in his individual and official capacity.**

**No. 07–3166.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Feb. 28, 2008.

Filed: March 7, 2008.

Sean L. Hagins, Philadelphia, PA, pro se.

Frank M. Spina, II, Philadelphia, PA, pro se.

Before: SLOVITER, FISHER and HARDIMAN, Circuit Judges.

OPINION

PER CURIAM.

Sean L. Hagins, an inmate at the Federal Detention Center in Philadelphia, appeals from an order of the United States District Court for the Eastern District of Pennsylvania granting the defendant's motion to dismiss. For the following reasons, we will dismiss Hagins's appeal.

On January 16, 2007, Hagins, proceeding pro se, filed a civil rights complaint, under 42 U.S.C. § 1983, in the District Court. In the complaint, Hagins alleged that he had retained Frank Spina, an attorney, to represent him in a criminal case for a fee of $5,000. Spina, however, according to Hagins, quit the case after Hagins's initial appearance in court. Due to this turn of events, Hagins sought a return of $4,000 of his initial payment to Spina. Spina filed a motion to dismiss the case which the District Court granted on July 2, 2007, 2007 WL 1959306. The District Court held that Hagins had failed to state a claim, under Federal Rule of Civil Procedure 12(b)(6), against Spina because Spina's representation of Hagins did not constitute an act under color of state law. Moreover, the District Court noted that even if Hagins's complaint were construed as raising an issue of Pennsylvania law, it failed to meet the necessary threshold amount in controversy requirement to invoke the District Court's diversity jurisdiction. *See* 28 U.S.C. § 1332. This timely appeal followed.

We have jurisdiction under 28 U.S.C. § 1291. "In reviewing the grant of a motion to dismiss for failure to state a cause of action, we apply the same standard as did the district court, accepting the allegations of the complaint as true and construing those allegations, in a light most favorable to the plaintiff. [ ] This standard does not vary where the action is brought pursuant to 42 U.S.C. § 1983." *Dykes v. Se. Pa. Transp. Auth.*, 68 F.3d 1564, 1566 n. 1 (3d Cir.1995) (citation omitted). An appellant may prosecute his appeal without prepayment of the fees under 28 U.S.C. § 1915(a)(1), but we must dismiss the appeal if we determine that it "lacks an arguable basis either in law or in fact." *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989); *see also* 28 U.S.C. § 1915(e)(2)(B)(i).

■ We agree with the District Court's analysis. A viable § 1983 claim must be based on a right secured by the Constitution and laws of the United States. Further, "[t]o make a prima facie case under § 1983, the plaintiff must demonstrate that a person acting under color of law deprived him of a federal right." *Berg v. County of Allegheny*, 219 F.3d 261, 268 (3d Cir.2000) (citing *Groman v. Twp. of Manalapan*, 47 F.3d 628, 633 (3d Cir. 1995)). Under the circumstances related by his complaint, Hagins cannot show the deprivation of a constitutional right through state action. As the District Court noted, Spina's representation of Hagins does not render Spina a "person acting under color of state law" under § 1983. *See Polk v. County of Dodson*, 454 U.S. 312, 325, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981) (a private attorney, even if appointed and paid for by the state, is not acting under color of state law when performing his function as counsel). Further, Spina's actions denied Hagins the

benefit of no identifiable constitutional right.

■ Given our preceding discussion, we agree with the District Court that there was no need to provide Hagins an opportunity to further amend his complaint because any such amendment would have proved futile. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 108 (3d Cir. 2002) (noting that amendment "must be permitted ... unless it would be inequitable or futile"); *see also Shane v. Fauver*, 213 F.3d 113, 115–16 (3d Cir.2000). The complaint is devoid of any facts from which one could infer a violation of § 1983, and we cannot conceive of any viable federal claim that Hagins could possibly have brought.

Because Hagins failed to make sufficient allegations to establish a violation of federal law, his appeal lacks arguable legal merit. Accordingly, it will be dismissed under 28 U.S.C. § 1915(e)(2)(B)(i).